# EXHIBIT 39

**Bill Ray**

| | |
|---|---|
| **From:** | Elite Chicago Limo. WWA LIMO.INC <contact@elitechicagolimo.com> |
| **Sent:** | Monday, January 06, 2014 4:09 PM |
| **To:** | Bill Ray |
| **Subject:** | Conf# 47822 For William Ray [02/18/2014-01:50 PM] |

## Elite Chicago Limo. WWA LIMO.INC

400 E Randolph St Chicago, IL 60601
US
Tel: (312) 201-1055 Fax: (312) 377-2584
Email: contact@elitechicagolimo.com

Confirmation

### Reservation Confirmation #47822

Last Modified On: 01/06/2014 04:08 PM

Thank You for traveling with Elite Chicago Limo. WWA Limo .INC! Below please find your confirmation. **Please review all of the details and reply to the email with your name and last name to confirm.** If any of the information appears to be incorrect, please contact our office immediately to correct it.

| | |
|---|---|
| **Pick-up Date:** | 02/18/2014 - Tuesday |
| **Pick-up Time:** | 01:50 PM |
| **Passenger:** | William Ray |
| **Phone Number:** | ███████████ |
| **No. of Pass:** | 4 |
| **Vehicle Type:** | 10-Pax Stretch Limo |
| **Primary/Billing Contact:** | William Ray |
| **Payment Method:** | Not Specified |

| | |
|---|---|
| **Trip Routing Information:** | **PU:** -- : MDW - Chicago Midway International Airport / WN - Southwest Airlines , From/To: Dallas, Flt# 1175<br>**DO:** -- :Conrad Hotel, 521 N Rush St,, Chicago, IL 60611 |

| | |
|---|---|
| **Notes/Comments:** | When you receive your luggage from the baggage claim area, please call us at (312) 201-1055, and we will dispatch the vehicle to meet you at the curbside. All cars are held in the Airport Staging Area until you call. |

| **Charges & Fees** | Per Unit 1 x 95.00 | $95.00 |
|---|---|---|
| | Std Grat 20.00% | $19.00 |
| | **Reservation Total:** | **$114.00** |
| | **Payments/Deposits:** | **$0.00** |
| | **Authorizations:** | **$0.00** |
| | **Total Due:** | **$114.00** |

| **Terms & Conditions/ Reservation Agreement:** | 1. Unless otherwise specified, all reservations require a major credit card.<br>2. Company is not liable in the event of mechanical breakdown while on charter and will only be responsible for making up lost time at a mutually agreed date.<br>3. The client assumes full financial liability for any damage to the limousine caused during the duration of the rental by them or any members of their party. A fee of 100.00 for each carpet or seat burnt or punctured. Sanitation fee is 250.00. Lost/damaged/broken decanter fee is 40.00, glass 15.00. |
|---|---|

4. Any fines will be paid for by the customer. Drug use is prohibited by law. Smoking and food is not permitted. It is Illegal to stand through the sunroof.

5. The driver has the right to terminate run without refund (if there is blatant indiscretion on the part of the client(s) or if any of the rental agreement rules are broken).  Elite Chicago Limo reserves the right to expel any person from the vehicle and/or terminate this contract in the event of a violation of any of these conditions by any passenger. In the event of such early termination, no portion of the rental fees shall be refunded.

6. Pick-up overtime pay will apply after the first 15 minutes of prearranged time descrbed on the run sheet and is charged at the rate of $25.00/15min for a sedan and stretch limo, $50.00/15min for all SUV limousines and limo buses.

7. Late rate hours are from 12:00 am till 04:30 am.

8. Elite Chicago Limo is not responsible for delays or the termination caused by unsafe road conditions (ie. not salted roads, accidents, mechanical and tire problems, delayed flights, etc.).

9. Elite Chicago Limo is not responsible for articles left in the limousine. Always check the limo/bus before exiting.

10. Balances to be paid to the driver on the day of the run, before the beginning of the run. Personal checks are not accepted.

11. Vehicles cannot be loaded beyond seating capacity.

12. Cancellation policy:
- Pick-up and drop-offs not exceeding $150 trip total can be cancelled 24 hours before the service time. Trip total will be billed at a full charge if cancelled with less than 24 hours remaining to service time.
- For trips exceeding $150 total, cancellations must be made 2 weeks before the service time.
- For weddings/Quinceaneras, cancellations can be made 8 weeks before the service time.
- For charter/hourly services, cancellations can be made 4 weeks before the service time.
- The deposit will be retained for cancellations that are made after the aforementioned times.  All vehicles and trip types, excluding pick-ups and drop-offs under $150 for smaller limousines (up to 10 passenger limousines), will be billed for a full charge if cancelled with less than 1 week remaining to service time.

13. Wedding/Quinceanera limousine decoration colors must be specified at least a week before the event. Wedding/Quinceanera red carpet treatment is weather permitting.

14. If you have any problems with the driver, service or if driver is late, please call us at (312) 201-1055 as soon as possible so we can solve the problem immediately. (We will not be able to issue any credit or refund if you let us know after service is complete).

15. Elite Chicago Limo reserves the right to upgrade a limousine/bus without notice. If there is a scheduling conflict or mechanical issues with the reserved limousine, we reserve the right to send a different model, but same or better capacity limousine/limo bus.

16. All of our limousines and party buses have IPOD and MP3 player cords. However, we recommend bringing CD's as a back up for your music in case the connection might malfunction.

17. Some vehicles are equipped with video recording and surveillance equipment.

18. Safety poles in party buses are for safety purposes only. Elite Chicago Limo is not responsible for any injuries that occur inside and/or outside of any of their fleet.

19. Party packages: Clubs will not allow VIP admittance to any member of a party that is over intoxicated.

20. By signing this rental agreement customer acknowledges that he/she is at least 18 years old.

**Bill Ray**

| | |
|---|---|
| **From:** | Elite Chicago Limo. WWA LIMO.INC <contact@elitechicagolimo.com> |
| **Sent:** | Monday, January 06, 2014 4:16 PM |
| **To:** | Bill Ray |
| **Subject:** | Conf# 47824 For William Ray [02/19/2014-08:30 AM] |

## Elite Chicago Limo. WWA LIMO.INC
400 E Randolph St Chicago, IL 60601
US
Tel: (312) 201-1055 Fax: (312) 377-2584
Email: contact@elitechicagolimo.com

Confirmation

### Reservation Confirmation #47824

Last Modified On: 01/06/2014 04:14 PM

Thank You for traveling with Elite Chicago Limo. WWA Limo .INC! Below please find your confirmation. **Please review all of the details and reply to the email with your name and last name to confirm.** If any of the information appears to be incorrect, please contact our office immediately to correct it.

| | |
|---|---|
| **Pick-up Date:** | 02/19/2014 - Wednesday |
| **Pick-up Time:** | 08:30 AM |
| **Estimated Drop-off Time:** | 01:30 AM |
| **Passenger:** | William Ray |
| **Phone Number:** | ██████████ |
| **No. of Pass:** | 4 |
| **Vehicle Type:** | 10-Pax Stretch Limo |
| **Primary/Billing Contact:** | William Ray |
| **Payment Method:** | Not Specified |

| | |
|---|---|
| **Trip Routing Information:** | **PU:** -- :Conrad Hotel, 521 N Rush St,, Chicago, IL 60611<br>**ST:** -- :334 Highland Rd, Matteson<br>**ST:** -- :As Directed,<br>**DO:** -- :Conrad Hotel, 521 N Rush St,, Chicago, IL 60611 |

| | |
|---|---|
| **Notes/Comments:** | This package includes unlimited stops, unlimited mileage, and complimentary sodas, and water. |

| **Charges & Fees** | | |
|---|---|---|
| | Per Hour 5 x 75.00 | $375.00 |
| | Std Grat 20.00% | $75.00 |
| | **Reservation Total:** | $450.00 |
| | **Payments/Deposits:** | $100.00 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $350.00 |

| | |
|---|---|
| **Terms & Conditions/ Reservation Agreement:** | 1. Unless otherwise specified, all reservations require a major credit card.<br>2. Company is not liable in the event of mechanical breakdown while on charter and will only be responsible for making up lost time at a mutually agreed date.<br>3. The client assumes full financial liability for any damage to the limousine caused during the duration of the |

1

rental by them or any members of their party. A fee of 100.00 for each carpet or seat burnt or punctured. Sanitation fee is 250.00. Lost/damaged/broken decanter fee is 40.00, glass 15.00.

4. Any fines will be paid for by the customer. Drug use is prohibited by law. Smoking and food is not permitted. It is Illegal to stand through the sunroof.

5. The driver has the right to terminate run without refund (if there is blatant indiscretion on the part of the client(s) or if any of the rental agreement rules are broken).  Elite Chicago Limo reserves the right to expel any person from the vehicle and/or terminate this contract in the event of a violation of any of these conditions by any passenger. In the event of such early termination, no portion of the rental fees shall be refunded.

6. Pick-up overtime pay will apply after the first 15 minutes of prearranged time descr bed on the run sheet and is charged at the rate of $25.00/15min for a sedan and stretch limo, $50.00/15min for all SUV limousines and limo buses.

7. Late rate hours are from 12:00 am till 04:30 am.

8. Elite Chicago Limo is not responsible for delays or the termination caused by unsafe road conditions (ie. not salted roads, accidents, mechanical and tire problems, delayed flights, etc.).

9. Elite Chicago Limo is not responsible for articles left in the limousine. Always check the limo/bus before exiting.

10. Balances to be paid to the driver on the day of the run, before the beginning of the run. Personal checks are not accepted.

11. Vehicles cannot be loaded beyond seating capacity.

12. Cancellation policy:

- Pick-up and drop-offs not exceeding $150 trip total can be cancelled 24 hours before the service time. Trip total will be billed at a full charge if cancelled with less than 24 hours remaining to service time.

- For trips exceeding $150 total, cancellations must be made 2 weeks before the service time.

- For weddings/Quinceaneras, cancellations can be made 8 weeks before the service time.

- For charter/hourly services, cancellations can be made 4 weeks before the service time.

- The deposit will be retained for cancellations that are made after the aforementioned times.  All vehicles and trip types, excluding pick-ups and drop-offs under $150 for smaller limousines (up to 10 passenger limousines), will be billed for a full charge if cancelled with less than 1 week remaining to service time.

13. Wedding/Quinceanera limousine decoration colors must be specified at least a week before the event. Wedding/Quinceanera red carpet treatment is weather permitting.

14. If you have any problems with the driver, service or if driver is late, please call us at (312) 201-1055 as soon as possible so we can solve the problem immediately. (We will not be able to issue any credit or refund if you let us know after service is complete).

15. Elite Chicago Limo reserves the right to upgrade a limousine/bus without notice. If there is a scheduling conflict or mechanical issues with the reserved limousine, we reserve the right to send a different model, but same or better capacity limousine/limo bus.

16. All of our limousines and party buses have IPOD and MP3 player cords. However, we recommend bringing CD's as a back up for your music in case the connection might malfunction.

17. Some vehicles are equipped with video recording and surveillance equipment.

18. Safety poles in party buses are for safety purposes only. Elite Chicago Limo is not responsible for any injuries that occur inside and/or outside of any of their fleet.

19. Party packages: Clubs will not allow VIP admittance to any member of a party that is over intoxicated.

20. By signing this rental agreement customer acknowledges that he/she is at least 18 years old.

**Bill Ray**

| | |
|---|---|
| **From:** | Elite Chicago Limo. WWA LIMO.INC <contact@elitechicagolimo.com> |
| **Sent:** | Monday, January 06, 2014 4:10 PM |
| **To:** | Bill Ray |
| **Subject:** | Conf# 47823 For William Ray [02/20/2014-08:30 AM] |

## Elite Chicago Limo. WWA LIMO.INC
400 E Randolph St Chicago, IL 60601
US
Tel: (312) 201-1055 Fax: (312) 377-2584
Email: contact@elitechicagolimo.com

Confirmation

### Reservation Confirmation #47823

Last Modified On: 01/06/2014 04:09 PM

Thank You for traveling with Elite Chicago Limo. WWA Limo .INC! Below please find your confirmation. **Please review all of the details and reply to the email with your name and last name to confirm.** If any of the information appears to be incorrect, please contact our office immediately to correct it.

| | |
|---|---|
| **Pick-up Date:** | 02/20/2014 - Thursday |
| **Pick-up Time:** | 08:30 AM |
| **Passenger:** | William Ray |
| **Phone Number:** | ▮▮▮▮▮▮ |
| **No. of Pass:** | 4 |
| **Vehicle Type:** | 10-Pax Stretch Limo |
| **Primary/Billing Contact:** | William Ray |
| **Payment Method:** | Not Specified |

**Trip Routing Information:** PU: -- :Conrad Hotel, 521 N Rush St,, Chicago, IL 60611
DO: -- : MDW - Chicago Midway International Airport / WN - Southwest Airlines , From/To: Dallas

| **Charges & Fees** | | |
|---|---|---|
| | Per Unit 1 x 95.00 | $95.00 |
| | Std Grat 20.00% | $19.00 |
| | **Reservation Total:** | **$114.00** |
| | **Payments/Deposits:** | **$0.00** |
| | **Authorizations:** | **$0.00** |
| | **Total Due:** | **$114.00** |

**Terms & Conditions/ Reservation Agreement:**
1. Unless otherwise specified, all reservations require a major credit card.
2. Company is not liable in the event of mechanical breakdown while on charter and will only be responsible for making up lost time at a mutually agreed date.
3. The client assumes full financial liability for any damage to the limousine caused during the duration of the rental by them or any members of their party. A fee of 100.00 for each carpet or seat burnt or punctured. Sanitation fee is 250.00. Lost/damaged/broken decanter fee is 40.00, glass 15.00.
4. Any fines will be paid for by the customer. Drug use is prohibited by law. Smoking and food is not permitted. It is Illegal to stand through the sunroof.
5. The driver has the right to terminate run without refund (if there is blatant indiscretion on the part of the client(s) or if any of the rental agreement rules are broken).  Elite Chicago Limo reserves the right to expel any person from the vehicle and/or terminate this contract in the event of a violation of any of these conditions by

1

any passenger. In the event of such early termination, no portion of the rental fees shall be refunded.

6. Pick-up overtime pay will apply after the first 15 minutes of prearranged time descr bed on the run sheet and is charged at the rate of $25.00/15min for a sedan and stretch limo, $50.00/15min for all SUV limousines and limo buses.

7. Late rate hours are from 12:00 am till 04:30 am.

8. Elite Chicago Limo is not responsible for delays or the termination caused by unsafe road conditions (ie. not salted roads, accidents, mechanical and tire problems, delayed flights, etc.).

9. Elite Chicago Limo is not responsible for articles left in the limousine. Always check the limo/bus before exiting.

10. Balances to be paid to the driver on the day of the run, before the beginning of the run. Personal checks are not accepted.

11. Vehicles cannot be loaded beyond seating capacity.

12. Cancellation policy:

- Pick-up and drop-offs not exceeding $150 trip total can be cancelled 24 hours before the service time. Trip total will be billed at a full charge if cancelled with less than 24 hours remaining to service time.

- For trips exceeding $150 total, cancellations must be made 2 weeks before the service time.

- For weddings/Quinceaneras, cancellations can be made 8 weeks before the service time.

- For charter/hourly services, cancellations can be made 4 weeks before the service time.

- The deposit will be retained for cancellations that are made after the aforementioned times.  All vehicles and trip types, excluding pick-ups and drop-offs under $150 for smaller limousines (up to 10 passenger limousines), will be billed for a full charge if cancelled with less than 1 week remaining to service time.

13. Wedding/Quinceanera limousine decoration colors must be specified at least a week before the event. Wedding/Quinceanera red carpet treatment is weather permitting.

14. If you have any problems with the driver, service or if driver is late, please call us at (312) 201-1055 as soon as possible so we can solve the problem immediately. (We will not be able to issue any credit or refund if you let us know after service is complete).

15. Elite Chicago Limo reserves the right to upgrade a limousine/bus without notice. If there is a scheduling conflict or mechanical issues with the reserved limousine, we reserve the right to send a different model, but same or better capacity limousine/limo bus.

16. All of our limousines and party buses have IPOD and MP3 player cords. However, we recommend bringing CD's as a back up for your music in case the connection might malfunction.

17. Some vehicles are equipped with video recording and surveillance equipment.

18. Safety poles in party buses are for safety purposes only. Elite Chicago Limo is not responsible for any injuries that occur inside and/or outside of any of their fleet.

19. Party packages: Clubs will not allow VIP admittance to any member of a party that is over intoxicated.

20. By signing this rental agreement customer acknowledges that he/she is at least 18 years old.

# EXHIBIT 40



# *Trinity Mitigation*

Mary Burdette, M.S.S.W.
Mitigation Specialist



Fax 817.682.7930
mary.burdette13@yahoo.com

September 9, 2013

Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102

Re:   The State of Texas v. **Cedric Allen Ricks**
No 1325203
371ˢᵗ District Court
Tarrant County, TX

## INVOICE

For Mitigation Consultant Services by Mary Burdette, MSSW, Mitigation Specialist. Please
make check payable to "Mary Burdette."          Thank you.

| **Authorization:** | **$2,500.00** |
| --- | --- |
| **Current Billing:** | **$ 2,325.00** |
| **Additional authorization requested.** | |

| Date | Description | Hrs @ $75/hr. | Expenses | Total Due |
| --- | --- | --- | --- | --- |
| 5/31/2013 | Meet w/family @ atty office | 1.50 | | |
| 6/12/2013 | TC w/client's mother | .25 | | |
| 6/13/2013 | Atty communication | .25 | | |
| 6/27/2013 | Defense Team meeting; review client's records. | 2.00 | | |
| 7/06/2013 | Sort/organize client's records | 5.00 | | |
| 7/08/2013 | Deliver records to atty office for scanning. | 1.00 | | |
| 7/10/2013 | Prepare records release; prepare questions for jail visit | 1.00 | | |
| 7/11/2013 | Jail Visit; Defense Team meeting | 3.50 | | |
| 7/12/2013 | Review police & witness reports | 1.00 | | |
| 8/22/2013 | Client interview memo; client family memo; people/ contact list; atty communication; Defense Team meeting. | 6.25 | | |
| 8/22/2013 | TC w/parents re Chicago trip | .25 | | |
| 8/24/2013 | Expert Search & Review | 3.00 | | |
| 8/25/2013 | Expert Search & Review | 3.00 | | |
| 8/26/2013 | Expert Search & Review | 1.50 | | |

| 8/28/2013 | TC/parents; atty communication; TC/fact investigator | .50 | | |
| 8/29/2013 | Defense team meeting | 1.00 | | |
| **TOTAL** | | **31.00 hrs @ $75/hr** | | **$ 2,325.00** |

Signed,

Mary Burdette, MSSW

Cedric Ricks
Page 2 of 2

# EXHIBIT 41



# *Trinity Mitigation*

Mary Burdette, M.S.S.W.
Mitigation Specialist


Fax 817.682.7930
mary.burdette13@yahoo.com

March 5, 2014



Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102

Re:   The State of Texas v. **Cedric Allen Ricks**
No 1325203
371st District Court
Tarrant County, TX

### INVOICE

For Mitigation Consultant Services by Mary Burdette, MSSW, Mitigation Specialist. Please
make check payable to "Mary Burdette."          Thank you.

Authorization:          $ 6,675.00
**Current Billing:**                    **$ 6,431.25**

| Date | Description | Hrs @ $75/hr. | Expenses | Total Due |
|---|---|---|---|---|
| 9/3/2013 | Review information to determine record requests | 3.75 | | |
| 9/4/2013 | Jail Visit/release of records signature; research schools and other facilities for record requests | 7.00 | | |
| 9/16/2013 | Client memo; atty communication | 1.75 | | |
| 9/18/2013 | Atty communication | .25 | | |
| 1/7/14 | TC to coach; atty communication | .25 | | |
| 1/9/14 | Follow up TC to coach | .50 | | |
| 1/10/14 | Follow up TC to coach | .50 | | |
| 1/15/14 | Atty communication | .50 | | |
| 1/22/14 | Atty communication | .25 | | |
| 1/27/14 | Document review discovery | 2.50 | | |
| 1/28/14 | Document review  discovery & Atty communication | 2.25 | | |
| 1/30/14 | Atty communication; TC/mom re photos | .75 | | |
| 1/31/14 | TC w/brother; Mom/no show; update people list; follow up w/mom re Chicago schedule | 4.50 | | |
| 2/4/14 | Scheduling for Chicago trip; atty communication; update people list; brother memo; photo IDs; atty communication; review psych info | 6.25 | | |
| 2/5/14 | Prep for team meeting; document review; team meeting | 4.00 | | |

| 2/6/14 | TC w/investigator re witness info; attempt TC/witnesses ex-wife; TC w/mom re scheduling | 5.00 | | |
|--------|-----------------------------------------------------------------------------------------|------|--|--|
| 2/9/14 | TC w/cousin (Tamara Sanders) | 2.00 | | |
| 2/11/14 | TC (2) w/coach | .50 | | |
| 2/12/14 | Atty consult | .25 | | |
| 2/16/14 | TC w/witnesses re scheduling; atty communication; TC attempts to ex-wife | 1.00 | | |
| 2/17/14 | Prep for Chicago trip; review records & work product; call coach | 1.50 | | |
| 2/18/14 | Travel Chicago; Interview w/Larry Hall | 13.50 | | |
| 2/19/13 | Interview w/family & friends (13); atty team mtg; take photos of neighborhood, schools | 8.50 | | |
| 2/20/14 | Return Travel from Chicago | 9.00 | | |
| 2/21/14 | Attempt to contact witnesses. | .50 | | |
| 2/25/14 | Set up apt w/Keith Griffin; atty communication | .50 | | |
| 2/26/14 | Interview w/Keith Griffing; atty communication | 2.00 | | |
| 2/27/14 | TC w/mom re collaterals; atty communication | 3.25 | | |
| 2/28/14 | Call coach; atty communication; prepare collateral witness list | 1.75 | | |
| 3/1/14 | Document review | 1.00 | | |
| 3/4/14 | TC w/Coach to set up interview | .50 | | |
| **TOTAL** | | **85.75 hrs @ $75/hr $6,431.25** | | **$6,431.25** |

Signed,

Mary Burdette, MSSW

# EXHIBIT 42

**NO. 1361004**

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | )( | **IN THE DISTRICT** |
| | )( | |
| | )( | |
| **VS.** | )( | **COURT NUMBER 371** |
| | )( | |
| | )( | |
| **CEDRIC ALLEN RICKS** | )( | **TARRANT COUNTY, TEXAS** |

## ORDER

The Court, having reviewed the bill for Mary Burdette, Mitigation Specialist, and finding

the defendant is indigent, ORDERS the Tarrant County Auditor's Office to pay the bill of Mary

Burdette, as indicated on the bill, for the referenced case in the amount of $ 7,187.85.

The Court further has determined that the billing concerns matters protected by the

Attorney Client Privilege and are both protected and sensitive to the defense of the defendant in

this case. Therefore:

**THE COURT FURTHER ORDERS THAT THE ITEMIZATION OF THIS BILL**

**BE SEALED IN THE CLERK'S RECORDS AND NOT SENT TO THE AUDITOR'S**

**OFFICE.**

**NON ITEMIZED BILLING SHALL BE SENT TO THE AUDITOR.**

**TOTAL PAYMENT OF $ 7,187.85 should be sent to:**

Mary Burdette

SIGNED AND ENTERED this _10_ day of _April_, 2014.

PRESIDING JUDGE

Copy to Auditor
(non-itemized)



*Trinity Mitigation*

Mary Burdette, M.S.S.W.
Mitigation Specialist



Fax 817.682.7930
mary.burdette13@yahoo.com

April 9, 2014

Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102

Re:    The State of Texas v. **Cedric Allen Ricks**
       No 1361004
       371st District Court
       Tarrant County, TX

## INVOICE

For services rendered from 3/6/2014 through 4/9/2014.

TOTAL AMOUNT DUE:                              $ 7,187.85

Mary Burdette, MSSW
Mitigation Specialist



# Trinity Mitigation

Mary Burdette, M.S.S.W.
Mitigation Specialist



Fax 817.682.7930
mary.burdette13@yahoo.com

April 9, 2014



Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102

Re:    The State of Texas v. **Cedric Allen Ricks**
       No.1361004
       371st District Court
       Tarrant County, TX

## INVOICE

For Mitigation Consultant Services by Mary Burdette, MSSW, Mitigation Specialist. Please
make check payable to "Mary Burdette."              Thank you.

Authorization:          $7,243.75
**Current Billing:**                          **$ 7,187.85**

| Date | Description | Hrs @ $75/hr. | Expenses | Total Due |
|------|-------------|---------------|----------|-----------|
| 3/6/14 | Preparation for team meeting; Defense Team Meeting | 3.00 | | |
| 3/10/13 | Prepare witness lists; research witnesses; atty communication; set up meeting attendees for local interviews. | 4.00 | | |
| 3/11/14 | TC with coach; reservations for interview; post interviews to chronology. | 3.00 | | |
| 3/12/14 | Prepare memos; people list; team meeting. | 6.00 | | |
| 3/13/14 | Interview memos (4); document review; interviews w/co-workers; TC/mom; update chronology; atty communication | 3.25 | | |
| 3/14/14 | Jail Visit/Client; atty communication; TC/mom | 2.50 | | |
| 3/17/14 | Court hearing re psych testing | 4.00 | | |
| 3/27/14 | Defense Team Meeting | 1.50 | | |
| 3/31/14 | Set up Chicago Meeting interviews | 2.00 | | |
| 4/1/14 | Set up 2nd Chicago meeting arrangements; update work product | 5.00 | | |
| 4/2/14 | Prepare TC Interviews & Notes; TC w/Tina Brown's mom; Bonnie McCullough, Bayard McCullough; James Walker | 7.00 | | |
| 4/3/14 | Prepare Client interview memo; update Chicago | 4.00 | | |

| | | | | |
|---|---|---|---|---|
| | meeting list; attorney communication | | | |
| 4/5/14 | Travel to Chicago for interviews | 9.00 | | |
| 4/6/14 | Daylong interviews with mitigation witnesses and family | 9.00 | | |
| 4/6/14 | Return travel to Fort Worth | 9.00 | | |
| 4/7/14 | Travel to Naples FL; Interview/Korhonen | 8.00 | | |
| 4/8/14 | Return travel to Fort Worth | 6.00 | | |
| 4/7 – 4/8 2014 | Meals – 2 days | | $ 49.80 | |
| | Airfare RT DFW to Ft. Myers FL | | $ 486.00 | |
| | Baggage | | $ 50.00 | |
| | Car Rental | | $ 98.70 | |
| | Gas/Fillup/Return | | $ 12.60 | |
| | DFW Parking | | $ 22.00 | |
| **TOTAL** | | 86.25 hrs @ $75/hr $6,468.75 | $ 719.10 | $ 7,187.85 |

Signed,

Mary Burdette

Mary Burdette, MSSW

# EXHIBIT 43

NO(s) _136100 4_

STATE OF TEXAS
vs
_Cedric Ricks_

_371st_ DISTRI CTCOURT _____

TARRANT COUNTY, T EXAS

### CAPITAL DEFENSE CLAIM FOR FEE PAYMENT/EXPENSES

Date of Appointment _5/6/2013_ Offense(s) _Capital murder_

### DAYS IN COURT

| | # Days | Rate | Amount |
|---|---|---|---|
| **EVIDENTIARY** (jury/bench trial, revocations, etc. if oral testimony heard) | 29 Jury<br>2 appr's | | |

For Judge's Use Only

### HOURLY WORK (attach itemized statement)

| | # Days | Rate | Amount |
|---|---|---|---|
| **OUT OF COURT TIME** (trial preparation, motion preparation, etc.) | 540.25 hours | | |
| **APPELLATE WORK** (research, brief preparation, oral argument, etc.) | — | | |
| **EXPENSES** | 18,474.07 | | |

total Amount Requested

$101,286.57 (itemized attached) **TOTAL** $ 101,286.57

For Judge's Use Only

I certify to the Court and the Tarrant County Auditor that the above information is true and correct to the best of my knowledge. I further certify that I have not received money or anything of value for representing the accused since my appointment, nor will I receive same except as disclosed to and permitted by the Court and by law. I understand this document is a government record under Section 37.10 TEX.PEN.CODE.

**RECEIVED**

**JUN 03 2014**

PRINTED NAME: _Willi Ray_ SIGNATURE _____
ADDRESS _512 Main # 300 FW TX 76102_
Telephone _648-9090_ State Bar No. _16618500_ SSN _____

**AUDITOR-YC**

PURSUANT TO ARTICLE 26.05 TEX. CODE CRIM. PROC. I, THE UNDERSIGNED JUDGE, DIRECT THE AUDITOR OF TARRANT COUNTY TO PAY FROM THE GENERAL FUND OF SAID COUNTY TO THE ABOVE APPOINTED COUNSEL THE TOTAL AMOUNT SHOWN ABOVE FOR REASONABLE AND NECESSARY LEGAL SERVICES AND/OR EXPENSES IN THE ABOVE-STYLED CASE.

_____ PRESIDING JUDGE _371st_ COURT
DATE _6 2_ 20 _14_

Effective 12/14/01
DC-692 GPC-1901

584041
371ST 584011 10000-2014 4124100000

# LAW OFFICE OF WILLIAM H. "BILL" RAY
## 512 MAIN STREET, SUITE 308
## FORT WORTH, TEXAS 76102
## "WHERE THE WEST BEGINS"

817-698-9090                                    817-698-9092, FAX

June 2, 2014

Hon. Mollee Westfall
Judge, 371st District Court - Tarrant County
401 W. Belknap St.
Fort Worth, Texas 76102

Re:   State of Texas vs. Cedric Ricks, Cause Number 1361004, in the
      37st District Court of Tarrant County, Texas

Dear Judge Westfall,

Please accept as itemization for billing in the above referenced case. I was appointed on May 6, 2014. As you know, this was a capital murder case wherein the State sought the death penalty. The case went through the entire process which culminated in a death sentence on May 16, 2014. I am asking that the Court approve a rate of $250.00 per hour and $2,500.00 per day in trial. I am Board Certified in Criminal Law and Criminal Appellate Law.

The total billed amount in this case is:

| | |
|---|---|
| Jury days 29 days at $2,500.00 per day | $ 72,500.00 |
| Out of Court time     540.25 hours at $250.00 per hour | $135,062.50 |
| In Court Time - two court appearances with the client @ $625.00 | $   1,250.00 |
| Expenses | $  18,474.07 |
| **TOTAL GROSS BILLING** | **$227,286.57** |

I was provided interim payments:
$20,000.00 on January 2, 2014
$21,000.00 on February 11, 2014
$50,000.00 on March 27, 2014
$35,000.00 on May 15, 2014

($126,000.00)

**TOTAL REQUESTED AMOUNT, AFTER INTERIM PAYMENTS**          **$101,286.57**

The breakdown of out of court time, in court jury trial days and expenses is itemized below.  A summary of those items is:

IN COURT  - TWO APPEARANCES @ $625.00 each                    $  1,250.00
October 30, 2013 and November 11, 2013.

COURT DAYS
| Date | | |
|---|---|---|
| 1-31-14 | Pretrials | Half day |
| 2-14-14 | Motion to Suppress hearing | Full day |
| 3-17-14 | Hearing concerning jury list | Half day |
| 3-19-14 | Arraignment | Half day |
| 3-20-14 | Jury selection big panel | Full day |
| 3-25-14 | Day 1 jury selection | Full day jurors 1-5 |
| 3-26-14 | Day 2 jury selection | Full day jurors 6-11 |
| 4-1-14 | Day 3 jury selection | Full day jurors 13, 14, 15, 16, and 23 |
| 4-2-14 | Day 4 jury selection | Full day jurors 17, 18, 19, 20, 21, 22 |
| 4-3-14 | Day 5 jury selection | Full day jurors 12, 24, 25, 26, 27, 29, 31 |
| 4-4-14 | Day 6 jury selection | Half day jurors 28, 30, 32. |
| 4-7-14 | Day 7 jury selection | Full day jurors 33, 34, 35, 36, 37, and 45 |
| 4-8-14 | Day 8 jury selection | Full day jurors 39-44, 53, and 54 |
| 4-9-14 | Day 9 jury selection | Full day jurors 38, 46, 47, 48, 49, and 50 |
| 4-10-14 | Day 10 jury selection | Full day jurors 51, 55, 56, 58, 60, 61, and 69 |
| 4-11-14 | Day 11 jury selection | Half day  jurors 52, 57, and 59 |
| 4-14-14 | Day 12 jury selection | Full day jurors 62-66, 68, 70, and 71 |
| 4-15-14 | Day 13 jury selection | Full day jurors 72, 73, 74, 75, 76, and 77 |
| 4-16-14 | Day 14 jury selection | Full day jurors 78, 79, 80, 81, 82, and 88 |
| 4-17-14 | Day 15 jury selection | Full day jurors 83, 84, 85, 86, and 87 |
| 4-21-14 | Day 16 jury selection | Full day jurors 89, 90, 91, 92, 93, 94, and 98 |
| 4-22-14 | Day 17 jury selection | Full day jurors 95, 96, 97, 99 |
| 4-25-14 | Day 18 jury selection | Half day juror 67 only |
| 4-28-14 | Day 19 jury selection strike hearing | Half day |

Total days thru jury selection 20.5 days

| Date | | |
|---|---|---|
| 5-5-14 | Trial day one | Full day |
| 5-6-14 | Trial day two | Full day |
| 5-7-14 | Trial day three | Full day guilty verdict, punishment began |
| 5-8-14 | Trial day four | Full day |
| 5-9-14 | Trial day five | Half day |
| 5-12-14 | Trial day six | Full day |
| 5-14-14 | Trial day seven | Full day |
| 5-15-14 | Trial day eight | Full day |
| 5-16-14 | Trial day nine | Full day |

8.5 jury trial days
Total trial days is 29 @ $2,500.00 per day =                    $72,500.00

| DATE | OUT OF COURT ACTIVITY | TIME |
|------|----------------------|------|
| 5-6-13 | Conference with Court | NO CHARGE |
| 5-6-13 | Review of appointment | NO CHARGE |
| 5-6-13 | Email to DA about police notes | NO CHARGE |
| 5-7-13 | Conference with client | .5 |
| 5-7-13 | Download and review arrest warrant email to Dr. Womack and investigator | .5 |
| 5-7-13 | Motion to appoint investigator and psychologist, Pretrial motions # 1-10, and one pretrial request | 2.5 |
| 5-8-13 | Motions letter to client | .25 |
| 5-8-13 | Email to investigator with appointment | NO CHARGE |
| 5-8-13 | Letter to Dr. Womack | .25 |
| 5-9-14 | Discovery letter to client | .25 |
| 5-10-13 | Motion to appoint co counsel | .25 |
| 5-13-13 | Pretrial motions # 11-20 | 2.0 |
| 5-13-13 | Letter to client | .25 |
| 5-13-13 | Letter to co-counsel | .25 |
| 5-14-13 | Letter to client | .25 |
| 5-20-13 | Pretrial motions # 21-23 | .5 |
| 5-20-13 | Letter to client | .25 |
| 6-20-13 | Travel to co-counsel's office | .25 |
| 6-20-13 | Trial team meeting | 1.0 |
| 6-27-13 | Travel to co-counsel's office | .25 |
| 6-27-13 | Trial team meeting | 2.0 |
| 6-27-13 | Travel to and from co-counsel's office | .5 |
| 6-28-13 | Motion for mitigation specialist | .25 |
| 7-11-13 | Trial team meeting | 1.0 |
| 7-11-13 | Travel to and from co-counsel's office | .5 |
| 8-13-13 | Pretrial motions # 24-30 | 1.25 |
| 8-13-13 | Letter to client | .25 |
| 8-13-13 | Letter to co-counsel | .25 |
| 8-14-13 | Informal court meeting | .5 |
| 8-22-13 | Pretrial motions # 31-35 | 1.0 |
| 8-22-13 | Trial team meeting | 1.0 |
| 8-22-13 | Travel to co-counsel's office | .25 |
| 8-22-13 | Letter to client | .25 |
| 8-22-13 | Letter to co-counsel | .25 |
| 8-24-13 | Trial team meeting | 1.0 |
| 8-24-13 | Travel to and from co-counsel's office | .5 |
| 8-27-13 | Pretrial motions # 36-40 | 1.0 |
| 8-28-14 | Letter to client | .25 |
| 8-28-14 | Letter to co-counsel | .25 |
| 8-29-13 | Trial team meeting | 1.0 |
| 8-29-13 | Travel to and from co-counsel's office | .5 |
| 9-8-13 | Subpoena preparation and letters for records | 3.0 |

| Date | Description | Hours |
|---|---|---|
| 9-10-13 | Picked up subs, review and mailed | 1.5 |
| 9-11-13 | Review and scan subs to all records persons | .25 |
| 9-17-13 | Conference with co-counsel about discs | .25 |
| 9-17-13 | Review MCNT response, call to corporate and letter w fax | .5 |
| 9-18.-13 | Several conferences with MCNT counsel | .25 |
| 9-30-13 | Letter to client | .25 |
| 9-30-13 | Letter to co-counsel | NO CHARGE |
| 10-17-13 | Conference with Remington College | .25 |
| 10-21-13 | Conference with ADA Jack Strickland about plea | .25 |
| 10-21-13 | Review discs # 1-5 | 2.0 |
| 10-22-13 | Conference with client | .5 |
| 10-22-13 | Review of discs # 6-8 (partial) | 2.0 |
| 10-22-13 | Letter to co-counsel | .25 |
| 10-23-13 | Review of discs # 6-10 | 2.0 |
| 10-23-13 | Letter to co-counsel | .25 |
| 10-24-13 | Review of disc # 10 | .75 |
| 10-24-13 | Letter to co-counsel | .25 |
| 10-24-13 | Review discs # 11-14 | 1.0 |
| 10-25-13 | Letter to co-counsel | .25 |
| 10-28-13 | Conference with District Attorney Joe Shannon about plea | .25 |
| 10-28-13 | Conference with co-counsel | .25 |
| 10-29-13 | Download and review file | 3.5 |
| 10-29-13 | Conference with co-counsel about offer of LWOP | .25 |
| 10-30-13 | Review discs # 15 and 16 | .25 |
| 10-30-13 | Letter to co-counsel | .25 |
| 10-30-13 | Conference with client's mother | .25 |
| 10-30-13 | Review of disc #14 (partial) | 1.0 |
| 10-31-13 | Conference with client and co-counsel | 1.0 |
| 11-4-13 | Review of disc # 14 (partial) | 1.0 |
| 11-5-13 | Review of billing and pay order for investigator | .25 |
| 11-5-13 | Motion for additional funds for investigator | .25 |
| 11-5-13 | Motion to appoint Dr. McGarrahan | .25 |
| 11-6-13 | Letter to co counsel | .25 |
| 11-6-13 | Review of records, calls to various entities, emails, faxes | 3.5 |
| 11-7-13 | Conference with ADA Huseman about subpoenas | .25 |
| 11-7-13 | Subpoena for South Side Christian Counseling Center | .25 |
| 11-11-13 | Conference with ADA Gill and judge | .25 |
| 11-11-13 | Conference with client | .5 |
| 11-11-13 | Conferences with co-counsel and ADA Gill | .5 |
| 11-11-13 | Conference with client's mother about friend M. Oneal | .25 |
| 11-12-13 | Conference with co-counsel | .25 |
| 11-12-13 | Conference with client's relative, T. Abner | .25 |
| 11-13-13 | Travel arrangements to Chicago for trial team | 2.0 |
| 11-13-13 | Conference with witness Bonnie McCullough | .25 |
| 11-13-13 | Research and conference with Dr. McGarrahan | .5 |

| | | |
|---|---|---|
| 11-15-13 | Review billing and pay order mitigation specialist | .25 |
| 11-15-13 | Motion for additional funding for mitigation specialist | .25 |
| 11-20-13 | Review records and make disc for DA | 1.0 |
| 11-20-13 | Picked up disks and conf with ADA Gill | .25 |
| 11-26-13 | Conferences with Pauls Valley hospital and sheriff | .5 |
| 11-26-13 | Letter to Dr. Plunkett | .25 |
| 12-1-13 | Travel arrangements with limo company for trip to Chicago Left messages for client's family, coach, M. O'Neal Conferences with L.Hall, T. Abner, emails to trial team | 2.0 |
| 12-2-13 | Ground transportation research and request | .25 |
| 12-2-13 | Subpoenas for Pauls Valley and JPS Hospitals | .25 |
| 12-2-13 | Letter to Pauls Valley Hospital | .25 |
| 12-3-13 | Conference with client | .5 |
| 12-3-13 | Conference and emails with limo service | .5 |
| 12-3-13 | Conference with L. Hall | .25 |
| 12-3-13 | Conference with Eisenhower High School about witness | .25 |
| 12-3-13 | Email to Elite Limo with credit authorization | .5 |
| 12-3-13 | Conference with client's mother - DA at her house | .25 |
| 12-3-13 | Emails to and from Dr. McGarrahan about client interview | .25 |
| 12-4-13 | Review of records, disc and letter to Dr. McGarrahan | .5 |
| 12-5-13 | Conference with co-counsel | .25 |
| 12-7-13 | Review and confirm ground transportion | .25 |
| 12-8-13 | Receive cancellation of trip notice from airline, conference with co-counsel, emails to trial team, conference with American Airlines, hotel, limo service to receive refunds | 2.0 |
| 12-11-13 | Conference with Dr. McGarrahan | .25 |
| 12-9-13 | Letter to Healthport for Mercy Hospital Records | .25 |
| 12-23-13 | Scan and copy discs from JPS and Pauls Valley hospitals, letter to co-counsel and Dr. Plunkett | 2.0 |
| 12-24-13 | Download and review files from 12-10-13 to 12-11-13, Pretrial motions # 41-47, review motions | 4.5 |
| 12-24-13 | Conference with co-counsel | .25 |
| 12-26-13 | Filed and mailed motions # 41-47, two letters | .5 |
| 12-26-13 | Conference with client | .75 |
| 12-27-13 | Conference with client's mother about rescheduling trip | .25 |
| 12-27-13 | Email to Dr. Wortzel, Denver., and conference with him, Email and conference with Dr. McGarrahan, email to Dr. Kiehl, download and review file | 4.5 |
| 1-2-14 | Reservations for trial team trip to Chicago, conference with B. McCullough, M. Oneal, L. Hall, T. Abner, reservations with limo service, airline and hotel, viewed discs | 2.5 |
| 1 4-13 | Motion to Suppress, review of discs # 18-19, 21 and case file | 2.75 |
| 1-5-13 | Motion to Suppress | 1.5 |
| 1-6-14 | Review of file, disc of autopsies and warrant, and letter to Dr. Plunkett and co-counsel | 1.0 |

| Date | Description | Hours |
|---|---|---|
| 1-6-14 | Travel vehicle arrangements | .25 |
| 1-6-14 | Conference with Pauls Valley Hospital | .25 |
| 1-7-14 | Conference with Pauls Valley Hospital and Sheriff | .25 |
| 1-7-14 | Review disc # 21 and notice JPS records | .5 |
| 1-8-14 | Travel to Garvin County jail, viewed cell where assault took place, interviewed judge, got cert copies | 6.5 |
| 1-10-14 | Conference with ADA Gill | .25 |
| 1-10-14 | Motion to Suppress | 1.0 |
| 1-12-14 | Motion to Suppress | 2.5 |
| 1-12-14 | Review Dr. Kiehl's email and draft | .5 |
| 1-12-14 | Conference with co-counsel about email | .25 |
| 1-13-14 | Conference with Dr. McGarrahan | .25 |
| 1-13-14 | Conference with co-counsel | .25 |
| 1-13-14 | Conference with client about LWOP | 1.0 |
| 1-13-14 | Conference with ADA Gill about LWOP | .25 |
| 1-13-14 | Conference with co-counsel | .25 |
| 1-13-14 | Email to Dr. Kiehl | .5 |
| 1-14-14 | Reviewed jail calls 1-4, (disc 23) | 1.0 |
| 1-14-14 | Conference with Dr. McGarrahan, emails to Dr. Kiehl, emails to Dr. Plunkett, review Motion to Suppress | 2.0 |
| 1-14-14 | Conference with Dr. McGarrahan | .25 |
| 1-14-14 | Conference with co-counsel about experts | .25 |
| 1-14-14 | Motion to Suppress | 1.5 |
| 1-15-14 | DNA expert motion and order | .25 |
| 1-15-14 | Print out files and mail to Dr. Plunkett and 3 letters | 1.5 |
| 1-15-14 | Email and review of Dr. Kiehl's correspondence | .25 |
| 1-15-14 | Letters to to agencies, Serological DNA order form, conference with ADA Gill | 3.0 |
| 1-15-14 | Conference with co-counsel | .25 |
| 1-15-14 | Motion to Suppress | 2.0 |
| 1-16-14 | Review of contract with Mindset | 1.0 |
| 1-17-14 | Motion to appoint Mindset | .5 |
| 1-17-14 | Conference with Dr. McGarrahan | .25 |
| 1-20-14 | Letter to Mindset with CD and file | .25 |
| 1-20-14 | Letter to co-counsel | .25 |
| 1-20-14 | Motion to Suppress | 1.5 |
| 1-21-14 | Motion to Suppress | 1.5 |
| 1-22-14 | Motion to Suppress and email to co-counsel | 2.5 |
| 1-22-14 | Conference with co-counsel | .25 |
| 1-22-14 | Review of discs # 24-31, emails and texts to trial team | 1.5 |
| 1-23-14 | Review, copy and file Motion to Suppress | .5 |
| 1-23-14 | Conference with Dr. McGarrahan | .25 |
| 1-23-14 | Review and respond to Dr. Kiehl's email | .25 |
| 1-23-14 | Trial team meeting with co-counsel and investigator | .5 |
| 1-23-14 | Travel to meeting | .25 |

| | | |
|---|---|---|
| 1-23-14 | Emails with Dr. Kiehl | .25 |
| 1-23-14 | Letter to client | .25 |
| 1-23-14 | Letter to co-counsel | .25 |
| 1-24-14 | Conference with client and co-counsel | .5 |
| 1-24-14 | Emails with Dr. Kiehl | .25 |
| 1-27-14 | Conference with ADA Gill and Huseman about evidence, emails to Dr. Kiehl, records and discs for Dr. Plunkett, discs for Dr. Kiehl, conference with Pauls Valley Hospital about disc imaging | 3.0 |
| 1-28-14 | Listened to jail calls #s 5-13 | 1.5 |
| 1-29-14 | Burn discs from Pauls Valley for DA, McGarrahan, and Kiehl, Letters to McGarrahan, Kiehl, and co-counsel | 2.0 |
| 1-29-14 | Conference with client and co-counsel | 1.0 |
| 1-30-14 | Emails and conference with mitigation specialise about photos and phone calls, locating witness | .25 |
| 1-30-14 | Conference with court coordinator, DA and Judge Berry about scheduling, and experts | .25 |
| 1-30-14 | Email to DNA lab and ME about knives. | .25 |
| 1-30-14 | Preparation for pretrial | 1.5 |
| 1-31-14 | Letter to DA Joe Shannon | .25 |
| 1-31-14 | Letter to co-counsel | NO CHARGE |
| 1-31-14 | Conference with Dr. McGarrahan | .25 |
| 2-3-14 | Review of mitigation specialist email about witnesses | .25 |
| 2-3-14 | Review DNA, letters to Bedford Police, DA, DNA lab, conference with Bedford PD | .5 |
| 2-4-14 | Conference with Detective Shelley about DNA | .25 |
| 2-4-14 | Email to DA about knives | .25 |
| 2-4-14 | Conference with co-counsel | .25 |
| 2-4-14 | Expert witness disclosure | 1.0 |
| 2-5-14 | Conference with ADA Gill about evidence, LWOP, expert disclosures, and jury questionaitre | .25 |
| 2-5-14 | Travel to and from co-counsel's office | .5 |
| 2-5-14 | Trial team meeting | 2.0 |
| 2-5-14 | Review of client's mother's items and emails to Dr. Kiehl and Dr. McGarrahan | 1.75 |
| 2-6-14 | Review of client's mother's items, conference with attorney for First Methodist Church | 4.0 |
| 2-6-14 | Motions to sequester and designation of experts | 1.0 |
| 2-6-14 | Meeting with investigator | 1.0 |
| 2-6-14 | Conference with client | .5 |
| 2-6-14 | Letter to client | .25 |
| 2-6-14 | Letter to co-counsel | .25 |
| 2-6-14 | Conference with co-counsel | .5 |
| 2-6-14 | Review of email from Mindset | NO CHARGE |
| 2-7-14 | Revision of expert disclosure | .25 |
| 2-7-14 | Conference with co-counsel | .5 |

| Date | Description | Hours |
|------|-------------|-------|
| 2-8-14 | Conference with co-counsel about records from church | .5 |
| 2-10-14 | Motion for additional funding for investigator | .25 |
| 2-10-14 | Motion for additional funding for mitigation specialist | .25 |
| 2-10-14 | Motion for additional funding for Dr. McGarrahan | .25 |
| 2-10-14 | Email to Dr. McGarrahan and letter to client and co-counsel | .25 |
| 2-10-14 | Review disc # 33 | .25 |
| 2-11-14 | Conference with Dr. McGarrahan about mental issues | .25 |
| 2-11-14 | Email to trial team to be at Love Field and review of travel records | .25 |
| 2-12-14 | Conference with co-counsel about travel and Motion to Suppress | .5 |
| 2-12-14 | Conference with ADA Gill about Motion to Suppress and DNA | .25 |
| 2-12-14 | Conference with mitigation specialist about witnesses | .25 |
| 2-13-14 | Conference with client | 1.0 |
| 2-13-14 | Trial team meeting | 1.5 |
| 2-13-14 | Travel to and from co-counsel's office | .5 |
| 2-13-14 | Motion to Suppress hearing preparation | 1.5 |
| 2-13-14 | Conference via text with witness L. Hall, | .25 |
| 2-14-14 | Motion to Suppress hearing preparation | 1.25 |
| 2-16-14 | Conference with mitigation specialist about witnesses | .5 |
| 2-17-14 | Conference with Dr. McGarrahan | .25 |
| 2-17-14 | Emails to Dr. Kiehl, McGarrahan, download and review file | 3.5 |
| 2-17-14 | Letter to client about First Methodist Church | .25 |
| 2-18-14 | Trial team trip to interview witnesses in Chicago | 13.5 |
| 2-19-14 | Trial team trip to interview witnesses in Chicago | 8.5 |
| 2-20-14 | Trial team trip to interview witnesses in Chicago | 9.5 |
| 2-24-14 | Jury charge | 2.0 |
| 2-25-14 | Conference with ADA Gill, re reindictment and jury questionaire | .25 |
| 2-25-14 | Conference with co-counsel about questionaire | .25 |
| 2-25-14 | Email to mitigation specialist and investigator about witnesses | .25 |
| 2-25-14 | Conference with L. Hall, client's cousin | .25 |
| 2-25-14 | Review jury questionaire | .5 |
| 2-26-14 | Review billing for travel | .5 |
| 2-26-14 | Review billing for Dr. McGarrahan an order to pay | .25 |
| 2-26-14 | Review billing and order to pay investigator | .25 |
| 2-26-14 | Review jury questionaire | 3.0 |
| 2-26-14 | Conference with investigator and  MCNT attorney | .25 |
| 2-27-14 | Memo with client, conf with Dr. Kiehl, email to ADA Gill re expert | 5.0 |
| 2-27-14 | Conference with co-counsel | .25 |
| 2-27-14 | Memo with client, jury questionaire | 1.5 |
| 2-28-14 | Letter to client | .25 |
| 3-3-14 | Review of State's reponse to Motion to Suppress | 2.0 |
| 3-3-14 | Letter to client | .25 |
| 3-4-14 | Conference with co-counsel | .25 |
| 3-4-14 | Conference with ADA Gill and on phone | .5 |
| 3-4-14 | Revise questionaire and resend to DA | 2.5 |
| 3-4-14 | Conference with Lyn Kiehl | .25 |

| Date | Description | Hours |
|---|---|---|
| 3-4-14 | Conference with client | .5 |
| 3-4-14 | Conference with Dr. McGarrahan | .25 |
| 3-5-14 | Letter to client | .25 |
| 3-6-14 | Conference with court about billing for experts and motion for additional funds for Mindset | 1.5 |
| 3-6-14 | Trial team meeting | 2.0 |
| 3-6-14 | Travel to and from meeting | .5 |
| 3-7-14 | Conference with investigator | .25 |
| 3-7-14 | Travel reservations, air, hotel and conference room, Conference with ADA Gill about jury questionaire, billing for mitigation specialist, emails to Dr. McGarrahan and Lyn Kiehl | 1.5 |
| 3-9-14 | Review of discs # 35 and 36. | 1.25 |
| 3-10-14 | Conference with court about jury questionaire | .25 |
| 3-10-14 | Conference with co-counsel about client's phone review | .25 |
| 3-10-14 | Conference with witness S. Aguilar | .25 |
| 3-10-14 | Review of DNA report | 2.0 |
| 3-10-14 | Email to DNA lab and Lyn Kiehl | .25 |
| 3-10-14 | Conference with co-counsel about DNA | .5 |
| 3-10-14 | Review of DNA report | 1.0 |
| 3-11-14 | Review of cell calls and discs to trial team | 1.0 |
| 3-11-14 | Conference with investigator about meetings and witnesses | .25 |
| 3-11-14 | Review of Dr. Kiehl papers | 1.5 |
| 3-11-14 | Email to and from ADA Gill about DNA | .25 |
| 3-12-14 | Letter to client and co-counsel re indictment, organize and redo billing for trial experts and staff, review of engagement papers. | 2.5 |
| 3-12-14 | Conference with client | 1.0 |
| 3-12-14 | Trial team meeting | 2.5 |
| 3-12-14 | Travel to and from meeting | .5 |
| 3-12-14 | Conference with co-counsel via email | .25 |
| 3-13-14 | Preparation of memo, conference with client, obtain jury list, text and emails to witnesses, conference with co-counsel | 3.0 |
| 3-13-14 | Scan and review jury list, emails to all team | .75 |
| 3-13-14 | Letters to client, conference with client's mother, interview at Medical Examiner's office with co-counsel and investigator | 3.0 |
| 3-14-14 | Preparation of jury list and text to witness | .25 |
| 3-15-14 | Trial team meeting with witnesses | 3.0 |
| 3-15-14 | Travel to and from meeting | .5 |
| 3-17-14 | Preparation of motion for additional authorization for investigator, mitigation specialist, review of Hippa orders | 1.0 |
| 3-17-14 | Emails to trial team, Dr. Kiehl, re: gene kit and experts | 1.5 |
| 3-17-14 | Review jury instructions and take to court and DA | 1.0 |
| 3-17-14 | Review discs # 37, 38, 39 and partial 40 | 1.5 |
| 3-18-14 | Conference with client | 1.0 |
| 3-18-14 | Review of ADA Gill and Pam Cole emails, conference with Dr. McGarrahan emails review of Womack, Kiehl, and revised | |

| Date | Description | Hours |
|---|---|---|
| | payment instructions for Mindset | 3.0 |
| 3-18-14 | Conferences with Dr. Womack and co-counsel | .25 |
| 3-18-14 | Purchase clothing | .5 |
| 3-18-14 | Review of disc # 40 and expert notice | 1.0 |
| 3-19-14 | Review of jury instructions, conferences with Dr. Womack and co-counsel | 2.5 |
| 3-19-14 | Purchase clothing | .5 |
| 3-19-14 | Letter to co-counsel | .25 |
| 3-20-14 | DNA notes of Medical Examiner review | 3.0 |
| 3-21-14 | Emails to Dr. Kiehl | 1.0 |
| 3-22-14 | Emails to Lyn Kiehl | .5 |
| 3-22-14 | Purchase clothing | .5 |
| 3-22-14 | Research about jury election | 1.5 |
| 3-23-14 | Review of jury questionaires 1-30 | 4.5 |
| 3-23-14 | Conferences with Dr. Plunkett and look for new doc | 1.5 |
| 3-24-14 | Scan jury questionaires # 1-10, Motion for Mistrial, conference with Lyn Kiehl, copy discs, letters to co-counsel with discs x3, conference with hospital, conferences with court bailff, conference with ADA Gill about motions, scan, email to co-counsel with power point, court orders signed, email to Seri DNA lab. letter to First Methodist Church counsel | 9.75 |
| 3-24-14 | Review of jury questionaires # 31-40 | 1.5 |
| 3-25-14 | Review of jury questionaires # 41-50 | 1.5 |
| 3-25-14 | Emails to Amy Lee | .25 |
| 3-25-14 | Emails to Dr. Kiehl and Dr. McGarrahan | .25 |
| 3-25-14 | Scanning and review of juror questionaires | 3.0 |
| 3-26-14 | Trial organization and preparation | 1.5 |
| 3-26-14 | Printing out and organizing ECFS DA file | 3.5 |
| 3-26-14 | Scanning and review of juror questionaires | 3.0 |
| 3-26-14 | Review of jury questionaires # 51-60 | 1.0 |
| 3-27-14 | Conference with co-counsel, saliva test of client in jail, conversations and emails with Lyn Kiehl and Sharon Valentine about testing at JPS Hospital | 8.0 |
| 3-28-14 | Emails and conferences with Dr. Kiehl, conference with Billy Fowler at JPS, Motion to Rescind test at JPS | 2.0 |
| 3-28-14 | Conference with Billy Fowler, Lisa Hayes, Sharon Valentine, Bob Knowles, and emails, conference with court, letters to client and co-counsel | 1.0 |
| 3-30-14 | Review of jury questionaires # 61-70 | 1.5 |
| 3-31-14 | Review of jury questionaires # 71-90 | 3.0 |
| 4-1-14 | Review of and printing out file | 3.0 |
| 4-1-14 | Review of jury questionaires # 91-100 | 1.0 |
| 4-1-14 | Email to Dr. Kiehl and conferences with co-counsel | 1.5 |
| 4-2-14 | Review of jury questionaires # 91-100 | 1.0 |
| 4-2-14 | Conference with co-counsel | .5 |

| | | |
|---|---|---|
| 4-2-14 | Letter to co-counsel | .25 |
| 4-3-14 | Review file and jail records, email to MCNT attorney, review jury questionaires # 101-120 | 2.5 |
| 4-3-14 | Conference with co-counsel | 1.0 |
| 4-3-14 | Conference with Lyn Kiehl about testing | .25 |
| 4-3-14 | Conference with Marriot Hotel and check in for air travel | .25 |
| 4-4-14 | Review of case, letter to Dr. White | 1.5 |
| 4-4-14 | Emails to Lyn Kiehl about scanning | .5 |
| 4-4-14 | Trial team trip to interview witnesses in Chicago | 9.0 |
| 4-5-14 | Trial team trip to interview witnesses in Chicago | 9.0 |
| 4-6-14 | Trial team trip to interview witnesses in Chicago | 8.0 |
| 4-7-14 | Trial preparation and review of interview notes print out client's information for scan, conference with client about witness O'Neal | 1.0 |
| 4-7-14 | Email to investigator and mitigation specialist about witnesses, email to with MRI screening to Lyn Kiehl | .5 |
| 4-7-14 | Download juror photos, conference with Remington College about records | 1.0 |
| 4-7-14 | Printing out and organizing ECFS file | 2.5 |
| 4-7-14 | Conference with co-counsel | .5 |
| 4-8-14 | Email to and from Lyn Kiehl | 1.0 |
| 4-8-14 | Printing out and organizing ECFS file | 2.5 |
| 4-8-14 | Conference with co-counsel | .5 |
| 4-9-14 | Organizing and labeling ECFS file | 3.5 |
| 4-9-14 | Letter to client | .25 |
| 4-9-14 | Organizing and preparation for jury selection, conference with Chief Bob Knowles, emails to Lisa Hayes, and conference with co-counsel | 2.0 |
| 4-10-14 | Review investigator and mitigation specialist billing, corrections, motions for additional funding and review of Dr. White letter | 1.5 |
| 4-10-14 | Emails to and from Lyn Kiehl and co-counsel | 1.0 |
| 4-10-14 | Conference with co-counsel | .5 |
| 4-11-14 | Review of emails, letter to co-counsel and client's mother | .5 |
| 4-12-14 | Trial team meeting | 1.5 |
| 4-12-14 | Travel to and from trial team meeting | .5 |
| 4-12-14 | Emails with Lyn and Kent Kiehl | 1.0 |
| 4-12-14 | Pick up dry cleaning | .25 |
| 4-13-14 | Email with Lyn Kiehl | .25 |
| 4-14-14 | Conference with Judge Gonzales about scan fee sharing | NO CHARGE |
| 4-14-14 | Left message at TCSO for scan | NO CHARGE |
| 4-14-14 | Purchase clothing | NO CHARGE |
| 4-14-14 | Emails to and from Lyn Kiehl, conf with Lyn Kiehl, review Hippa forms, conference with Alexian Hospital | 1.5 |
| 4-14-14 | Emails with attorney at MCNT | .25 |
| 4-14-14 | Motion for Imaging at Tarrant Count Jail | .5 |

| Date | Description | Hours |
|---|---|---|
| 4-14-14 | Conference with co-counsel | .5 |
| 4-15-14 | Letter to Alexian Hospital, Motion for Imaging, check jury list | 1.75 |
| 4-15-14 | Motion for additional funding for Mindset, order to judge for scan, deliver order to jail, emails to and from MCNT, review of complainant's family law orders | .5 |
| 4-15-14 | Conference with co-counsel | .75 |
| 4-16-14 | Emails with Lyn Kiehl about imaging, letters to co-counsel about imaging and funding. | 2.0 |
| 4-16-14 | Conference with co-counsel | .5 |
| 4-17-14 | Emails to TCSO and Lyn Kiehl, review file | 2.5 |
| 4-17-14 | Conference with co-counsel | .5 |
| 4-21-14 | Trial preparation | 1.0 |
| 4-21-14 | Conference with co-counsel | .5 |
| 4-22-14 | Pick up dry cleaning | .25 |
| 4-22-14 | Trial preparation, MRI issues and emails, hospital wire mesh emails, hospital mesh issues, police security arrangements | 3.5 |
| 4-23-14 | Viewing of evidence at Bedford PD, preparation for MRI, email to and from Lyn Kiehl, DNA conference with Amy Lee, team meeting | 13.0 |
| 4-24-14 | MRI procedure at Tarrant County Jail, team meeting, Amy Lee reservation, email to Lyn Kiehl, burn discs, | 16.0 |
| 4-25-14 | Conferences with Lyn Kiehl, conference with client and videos, review of file on travel and witnesses, subpoena for Amy Lee, purchase tickets for trip to Albuquerque | 3.5 |
| 4-26-14 | Trial team meeting, witnesses travel and final plans for hotel | 2.5 |
| 4-27-14 | Review of jury list, review discs # 44-49 | 3.5 |
| 4-28-14 | Review of jury list, air travel, email with Dr. McGarrahan, reservations to Albuquerque hotel and rent car, flight arrangements for all witnesses, emails with mitigation specialist about witnesses and travel, conference with court, letter to co-counsel | 4.5 |
| 4-29-14 | Pick up dry cleaning | .25 |
| 4-29-14 | Conference with co-counsel | 1.5 |
| 4-29-14 | Review flight arrangements for all travel, hotel reservation for Amy Lee, conference with investigator via email for Holiday Inn, Review of scans, MRI from Pauls Valley Hospital sent to Dr. Kiehl | 1.0 |
| 4-30-14 | Conference with co-counsel | 1.0 |
| 4-30-14 | Motion that DP Violates 8th Amendment | 1.0 |
| 5 1-14 | Conference with Dr. McGarrahan, review of mitigation specialist billing and order to pay, conference with client, conference with investigator and co-counsel, hotel reservations for witnesses | 4.0 |
| 5-1-14 | Trial preparation in addition to above, email to L Hall and ADA Gill, motion for payment to mitigation specialist and additional authorization, review of state's motions | 3.5 |
| 5-2-14 | Travel to Albuquerque and met w experts | 15.0 |

| | | |
|---|---|---|
| 5-3-14 | Travel back to Fort Worth from Albuquerque | 5.5 |
| 5-4-14 | Trial preparation with co-counsel and conference with client | 4.0 |
| 5-4-14 | Review of discs # 50-53 | .5 |
| 5-5-14 | Trial preparation conference with Dr. Lewine, change Amy Lee reservations, additional funding motions for investigator, mitigation specialist, Mindset, and investigator | 4.0 |
| 5-6-14 | Trial preparation, prepare Seri file disc, order to pay Seri, review of complainant records | 2.0 |
| 5-6-14 | Conference with co-counsel and Amy Lee, trial strategy, and witness testimony | 4.0 |
| 5-7-14 | Review emails and case file | 2.0 |
| 5-7-14 | EEG scan of client, call to Dr. Bernet, conference with co-counsel | 4.0 |
| 5-8-14 | Orders to Seri, Dr. Kiehl, McGarrahan, investigator, review file | 2.5 |
| 5-8-14 | Review mitigation specialist billing with auditor | NO CHARGE |
| 5-8-14 | Conference with Dr. Kiehl and Dr. Lewine, review Orrison report conference with co-counsel | 2.5 |
| 5-9-14 | Pick up dry cleaning | .25 |
| 5-9-14 | Prepare Dr. Lewine testimony items, review file, emails to Dr. Lewine and Dr. McGarrahan, clothing to cleaners | 2.5 |
| 5-11-14 | Trial team meeting | 2.5 |
| 5-11-14 | Travel to and from trial team meeting | .5 |
| 5-12-14 | Trial preparation, review states motions | 2.0 |
| 5-12-14 | Trial preparation, McGarrahan emails to and from Dr. Lewine, email Lewine information to ADA Gill | 2.5 |
| 5-12-14 | Conference with co-counsel | .5 |
| 5-13-14 | Trial preparation, emails to ADA Gill | 2.5 |
| 5-13-14 | Trial team meeting | 8.0 |
| 5-13-14 | Travel to and from trial team meeting | .5 |
| 5-13-14 | Review of exhibits and check flight status of witnesses | 1.5 |
| 5-14-14 | Conference with Dr. Lewine, review billing and pay orders for Mindset, review of evidence, conference with co-counsel, conference with Dr. Kiehl, discuss Dr. Lewine's testimonsy | 4.0 |
| 5-15-14 | Review of Lewine power point | 2.0 |
| 5-15-14 | Interview witnesses and conference with co-counsel | 4.0 |
| 5-16-14 | Review Dr. Price report and auditor statements | 2.0 |
| 5-20-14 | Letter to Jane Crossley | .25 |
| 5-20-14 | Pick up dry cleaning | .25 |
| 5-27-14 | Letter to Debbie Anber, and Kim McCullough | .25 |
| 5-28-14 | Review investigator and mitigation specialists bills | .5 |
| 5-29-14 | Review Dr. McGarrahan, Dr. Womack, and Mindset bills | 1.0 |
| 5-29-14 | Letters to Dee Anderson about deputies | .5 |

Expenses

| | |
|---|---|
| Travel Expense - Chicago trip February 2014 | $ 3,529.84 |
| Travel Expense - Chicago trip April 2014 | $ 3,197.28 |
| Miscellaneous expenses - records | $ 27.00 |
| Serological DNA travel expenses | $ 1,629.37 |
| Witness travel expense | $ 6,521.75 |
| Fedex shipping | $ 242.30 |
| Dr. Lewine Hotel | $ 366.87 |
| MRI travel and security expense | $ 832.55 |
| Albuquerque attorney travel expense | $ 1,494.03 |
| Clothing and dry cleaning | $ 633.08 |
| Total Expenses | $18,474.07 |

I appreciate the appointment.  Thank you for your consideration.

RESPECTFULLY SUBMITTED,

WILLIAM H. "BILL" RAY

# EXHIBIT 44



# Trinity Mitigation

Mary Burdette, M.S.S.W.
Mitigation Specialist



Fax 817.682.7930
mary.burdette13@yahoo.com

April 24, 2014

Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102

Re:    The State of Texas v. **Cedric Allen Ricks**
       No 1361004
       371ˢᵗ District Court
       Tarrant County, TX

## INVOICE

For services rendered and expenses from 4/7/2014 through 4/24/2014.

TOTAL AMOUNT DUE:                          $ 4,994.22

Mary Burdette, MSSW
Mitigation Specialist



# Trinity Mitigation

Mary Burdette, M.S.S.W.
Mitigation Specialist



Fax 817.682.7930
mary.burdette13@yahoo.com

April 24, 2014

Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102

Re:    The State of Texas v. **Cedric Allen Ricks**
       No.1361004
       371st District Court
       Tarrant County, TX

## INVOICE

For Mitigation Consultant Services by Mary Burdette, MSSW, Mitigation Specialist.  Please
make check payable to "Mary Burdette."                Thank you.

Authorization:              $ 5,555.90
**Current Billing:**                        **$ 4,994.22**

| Date | Description | Hrs @ $75/hr. | Expenses | Total Due |
|------|-------------|---------------|----------|-----------|
| | | | $ 119.22 | |
| 4/7-8/14 | Hotel/Naples FL (Interview Witness/Korhonen) | 2.00 | | |
| 4/9/14 | Update work product | 7.50 | | |
| 4/10/14 | Document Review; TC w/mom | 4.50 | | |
| 4/11/14 | Post Chronology; TC w/mom; TC w/fact investigator; review client letter to mom; prepare for team meeting | 10.00 | | |
| 4/12/14 | Prepare memos (4); Document Review; team meeting | 2.50 | | |
| 4/13/14 | TC/co-workers (3) | 4.00 | | |
| 4/14/14 | Interview memos | 4.00 | | |
| 4/15/14 | Interview memos; update work product | 5.00 | | |
| 4/15/14 | TC mitigation witnesses | 2.00 | | |
| 4/17/14 | Atty communication; TC w/mom re phone #s for mitigation witnesses. | 3.00 | | |
| 4/18/14 | Client Jail visit; atty communication | 2.00 | | |
| 4/19/14 | Witness contact information | .50 | | |
| 4/20/14 | Follow up w/mitigation witnesses | 4.75 | | |
| 4/21/14 | Follow up w/mitigation witnesses; atty communication; Follow up w/IDs & DOB witnesses | 8.75 | | |
| 4/23/14 | Defense team meeting; TCs w/mitigation witnesses (paternal aunt/Teresa) & Bonnie McCullough | 4.50 | | |
| 4/24/14 | TC w/mitigation witness (Korhonen); Update Witness | | | |

| | contact information; Defense Team meeting; TC/mitigation witnesses | | | |
|---|---|---|---|---|
| TOTAL | | 65.00 hrs @ $75/hr $4,875.00 | $119.22 | $4,994.22 |

Signed,

Mary Burdette

Mary Burdette, MSSW

# EXHIBIT 45

NO. 1361004

FILED
TARRANT COURT

| THE STATE OF TEXAS | )( | IN THE DISTRICT 2014 MAY 29 AM 9: 49 |
| | )( | |
| | )( | THOMAS A. WILDER |
| VS. | )( | COURT NUMBER 3 DISTRICT CLERK |
| | )( | |
| | )( | |
| CEDRIC ALLEN RICKS | )( | TARRANT COUNTY, TEXAS |

## ORDER

The Court, having reviewed the bill for Mary Burdette, Mitigation Specialist, and finding

the defendant is indigent, ORDERS the Tarrant County Auditor's Office to pay the bill of Mary

Burdette, as indicated on the bill, for the referenced case in the amount of $ 10,837.50.

The Court further has determined that the billing concerns matters protected by the

Attorney Client Privilege and are both protected and sensitive to the defense of the defendant in

this case. Therefore:

**THE COURT FURTHER ORDERS THAT THE ITEMIZATION OF THIS BILL**

**BE SEALED IN THE CLERK'S RECORDS AND NOT SENT TO THE AUDITOR'S**

**OFFICE.**

**NON ITEMIZED BILLING SHALL BE SENT TO THE AUDITOR.**

**TOTAL PAYMENT OF $ 10,837.50 should be sent to:**

Mary Burdette
8104 Jolie Drive
Fort Worth, TX  76137

SIGNED AND ENTERED this _____ day of _____, 2014

PRESIDING JUDGE



## *Trinity Mitigation*

**Mary Burdette,** M.S.S.W.
**Mitigation Specialist**



Fax 817.682.7930
mary.burdette13@yahoo.com

May 21, 2014

Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102

Re:    The State of Texas v. **Cedric Allen Ricks**
       No.1361004
       371st District Court
       Tarrant County, TX

**INVOICE**

For Mitigation Consultant Services by Mary Burdette, MSSW, Mitigation Specialist.  Please
make check payable to "Mary Burdette."               Thank you.

      Authorization Remaining:          $11,561.68
      **FINAL Billing 4/25 – 5/19:**                    **$ 10,837.50**

| Date | Description | Hrs @ $75/hr. | Expenses | Total Due |
|------|-------------|---------------|----------|-----------|
| 4/25/2014 | TC w/witness (Kim McCullough); Atty communication | 1.50 | | |
| 4/26/2014 | Team Meeting; start PowerPoint presentation | 3.50 | | |
| 4/27/2014 | Begin witness summaries | 2.00 | | |
| 4/28/2014 | Coordinate witness info, travel coordination | 6.25 | | |
| 4/29/2014 | Pick up photos for PP; scan; prepare witness summaries | 10.00 | | |
| 4/30/2014 | Create PowerPoint presentation 1st draft | 6.00 | | |
| 5/4/2014 | Stressors list for psychologist | 5.00 | | |
| 5/5/2014 | Trial; TC w/mom; preview photos; social history | 8.00 | | |
| 5/6/2014 | Trial; social history; TC (2) w/mom; Atty communication; TC w/brother | 11.00 | | |
| 5/7/2014 | Trial; revise PowerPoint | 10.00 | | |
| 5/8/2014 | Trial | 6.50 | | |
| 5/9/2014 | Trial | 4.00 | | |
| 5/10/2014 | Complete social history; update chronology; atty communication | 9.50 | | |
| 5/11/2014 | Team Meeting; witness summary; update PP; TC w/mom; prep for trial; TCs mitigation witnesses; scan photos/send to atty. | 9.00 | | |
| 5/12/2014 | Court | 7.50 | | |
| 5/13/2014 | Team Meeting; family prep; TC w/Dr McGarrahan; | 11.00 | | |

|  | Coordinate witness travel; research records for Dr McGarrahan. |  |  |  |
|---|---|---|---|---|
| 5/14/2014 | Trial; coordinate mitigation witnesses | 9.00 |  |  |
| 5/15/2014 | Trial; TC/wmom; TC w/witness (Kim McC); TCs w/witnesses; coordinate airport. | 10.00 |  |  |
| 5/16/2014 | Trial/verdict; wait w/family | 11.00 |  |  |
| 5/17/2014 | TCs w/witnesses | 2.00 |  |  |
| 5/19/2014 | TCs w/witnesses re expenses | 1.75 |  |  |
| **TOTAL** |  | **144.50hrs @ $75/hr $10,837.50** |  | **$10,837.50** |

Signed,

Mary Burdette, MSSW

# EXHIBIT 45

FILED
TARRANT COURT

NO. 1361004

| | | |
|---|---|---|
| THE STATE OF TEXAS | )( | IN THE DISTRICT 2014 MAY 29 AM 9:49 |
| | )( | |
| | )( | THOMAS A. WILDER |
| VS. | )( | COURT NUMBER 372 DISTRICT CLERK |
| | )( | |
| | )( | |
| CEDRIC ALLEN RICKS | )( | TARRANT COUNTY, TEXAS |

## ORDER

The Court, having reviewed the bill for Mary Burdette, Mitigation Specialist, and finding the defendant is indigent, ORDERS the Tarrant County Auditor's Office to pay the bill of Mary Burdette, as indicated on the bill, for the referenced case in the amount of $ 10,837.50.

The Court further has determined that the billing concerns matters protected by the Attorney Client Privilege and are both protected and sensitive to the defense of the defendant in this case. Therefore:

**THE COURT FURTHER ORDERS THAT THE ITEMIZATION OF THIS BILL BE SEALED IN THE CLERK'S RECORDS AND NOT SENT TO THE AUDITOR'S OFFICE.**

NON ITEMIZED BILLING SHALL BE SENT TO THE AUDITOR.

TOTAL PAYMENT OF $ 10,837.50 should be sent to:

Mary Burdette

███████████
███████████

SIGNED AND ENTERED this ___ day of _____, 2014

PRESIDING JUDGE



## *Trinity Mitigation*



Mary Burdette, M.S.S.W.
**Mitigation Specialist**

Fax 817.682.7930
mary.burdette13@yahoo.com

May 21, 2014


Mr. William H. Ray
Attorney at Law
512 Main Street, Suite 308
Fort Worth, TX 76102


Re:  The State of Texas v. **Cedric Allen Ricks**
     No.1361004
     371st District Court
     Tarrant County, TX

### INVOICE


For Mitigation Consultant Services by Mary Burdette, MSSW, Mitigation Specialist.  Please make check payable to "Mary Burdette."              Thank you.

    Authorization Remaining:          $11,561.68
    **FINAL Billing 4/25 – 5/19:**                          **$ 10,837.50**

| Date | Description | Hrs @ $75/hr. | Expenses | Total Due |
|------|-------------|---------------|----------|-----------|
| 4/25/2014 | TC w/witness (Kim McCullough); Atty communication | 1.50 | | |
| 4/26/2014 | Team Meeting; start PowerPoint presentation | 3.50 | | |
| 4/27/2014 | Begin witness summaries | 2.00 | | |
| 4/28/2014 | Coordinate witness info, travel coordination | 6.25 | | |
| 4/29/2014 | Pick up photos for PP; scan; prepare witness summaries | 10.00 | | |
| 4/30/2014 | Create PowerPoint presentation 1st draft | 6.00 | | |
| 5/4/2014 | Stressors list for psychologist | 5.00 | | |
| 5/5/2014 | Trial; TC w/mom; preview photos; social history | 8.00 | | |
| 5/6/2014 | Trial; social history; TC (2) w/mom; Atty communication; TC w/brother | 11.00 | | |
| 5/7/2014 | Trial; revise PowerPoint | 10.00 | | |
| 5/8/2014 | Trial | 6.50 | | |
| 5/9/2014 | Trial | 4.00 | | |
| 5/10/2014 | Complete social history; update chronology; atty communication | 9.50 | | |
| 5/11/2014 | Team Meeting; witness summary; update PP; TC w/mom; prep for trial; TCs mitigation witnesses; scan photos/send to atty. | 9.00 | | |
| 5/12/2014 | Court | 7.50 | | |
| 5/13/2014 | Team Meeting; family prep; TC w/Dr McGarrahan; | 11.00 | | |